STATE *ex rel.* RICHARD R. MCMANNIS

*v.*

RICHARD MOHN, *Acting Superintendent, West Virginia Penitentiary as successor to Bobby J. Leverette*

(No. 14145)

Decided January 1, 1979.

On Rehearing May 22, 1979.

130

*Royce B. Saville* for relator.

*Chauncey H. Browning,* Attorney General, *Gregory W. Bailey,* Assistant Attorney General, for respondent.

MILLER, JUSTICE:

In this original habeas corpus proceeding the relator contends that his life sentence under our recidivist statute, W. Va. Code, 61-11-18 and -19, is void. He further urges that his conviction for second degree sexual assault be set aside in that he was compelled to wear prison clothes at the time of the trial, in violation of the principle of *Estelle v. Williams,* 425 U.S. 501, 48 L. Ed. 2d 126, 96 S.Ct. 1691 (1976). Finally, he states this same principle applies to his witnesses, who were brought to the trial in prison garb and handcuffs.

The State admits that the life imprisonment sentence is void under the principles stated in the Syllabus of *State v. McMannis,* ____ W. Va. ____, 242 S.E.2d 571 (1978), which requires the State to prove "that each penitentiary offense, including the principal penitentiary offense, was committed subsequent to each preceding conviction and sentence." We agree, and therefore do not discuss this assignment of error.

McMannis was confined in the State Penitentiary on a previous felony conviction. At the time of the present trial, he was returned to Mineral County to be tried for a sexual offense which allegedly occurred in the Mineral County Jail while he was awaiting a hearing on a writ of habeas corpus relating to a previous felony conviction. Throughout the present trial he was clothed in prison issue bearing the inscriptions "West Virginia Penitentiary" and "WVP" both on the seat of the pants and the back of the shirt.

Relator's counsel did not object to this attire until after he had examined the first defense witness and had

called his second witness, Ray Hott. At this point Hott, along with Robert Kerns, another defense witness, both of whom were inmates of the Penitentiary and had been fellow jail inmates with the defendant at the time the sexual assault occurred, were brought into the courtroom. Each was dressed in prison garb identical to that of the defendant and each was handcuffed.

At this juncture, defense counsel moved for a mistrial on the ground that the appearance of Hott and Kerns in prison garb identical to that worn by the accused, and in handcuffs, raised "an unfavorable opinion" and "inference" in the jurors' minds about the defendant.

Interpreting this contention as in part an assertion that the defendant himself ought not be wearing prison clothing, the trial court stated that "it's been noted all through the trial that, and I assume that [it is] Richard Ray McMannis' choice, in the best sense of the word, but it is his choice that he is here in prison garb. * * *" As to witnesses Hott and Kerns, the court ordered that the guards put on and remove their handcuffs outside the presence of the jury during the remainder of the trial. Thereupon, the trial resumed and Hott and Kerns testified.

## I

*Estelle v. Williams* determined that a criminal defendant may not be compelled to wear prison attire at his trial.[1] The basis of this rule was found to rest on the principle that "[T]he presumption of innocence, although not articulated in the Constitution, is a basic component of a fair trial under our system of criminal justice." 425 U.S. at 503, 48 L. Ed. 2d at 130, 96 S.Ct. at 1692.

*Estelle* involved a Texas state trial where the defendant, who had been held in jail because he was unable to make bond, was brought to the trial in prison garb. He

---

[1] For a summary of the pre-*Estelle* law with respect to prison garb, see Note, "*Estelle v. Williams* and the Waiver of Due Process Trial Protections," 14 San Diego L. Rev. 1252, 1253–57 (1977).

had asked for his civilian clothes before trial, but this was denied by the jail authorities. At the trial during the *voir dire*, his attorney made reference to his attire, but did not make objection to the court that his client was compelled to attend the trial in prison attire.

Obviously, since it was dealing with a state conviction, the Court had to utilize the Due Process Clause of the Fourteenth Amendment to apply the constitutional standard to the states: "The right to a fair trial is a fundamental liberty secured by the Fourteenth Amendment." 425 U.S. at 503, 48 L. Ed. 2d at 130, 96 S.Ct. at 1692.

After setting the issue on the constitutional pedestal, the Court indicated that it was not a fundamental right such that a knowing and intelligent waiver of the right must be shown, and concluded:

> "Accordingly, although the State cannot, consistently with the Fourteenth Amendment, compel an accused to stand trial before a jury while dressed in identifiable prison clothes, the failure to make an objection to the court as to being tried in such clothes, for whatever reason, is sufficient to negate the presence of compulsion necessary to establish a constitutional violation." [425 U.S. at 512–13, 48 L. Ed. 2d at 135, 96 S.Ct. at 1697]

We recognize that *Estelle* differs factually from the present situation, in that the defendant in *Estelle* was not being tried, as was the defendant McMannis, for a crime committed while he was in jail. *Estelle* noted that in this latter situation, courts have concluded that being tried in prison garb is not prejudicial, since the jury will learn of the defendant's confinement in the course of the development of the evidence:

> "In other situations, when, for example, the accused is being tried for an offense committed in confinement, or in an attempted escape, courts have refused to find error in the practice. In United States ex rel. Stahl v. Henderson, 472 F2d

556(CA5), cert denied, 411 U.S. 971, 36 L Ed 2d 694, 93 S Ct 2166 (1973), the Court of Appeals declined to overturn a conviction where the defendant, albeit tried in jail clothes, was charged with having murdered another inmate while confined in prison. 'No prejudice can result from seeing that which is already known.' 472 F2d, at 557. In the present case, the Court of Appeals concluded:

" 'A different result may be appropriate where the defendant is on trial for an offense allegedly committed while he was in prison, because the jury would learn of his incarceration in any event.' 500 F2d, at 209 n 5.

"Contra: People v Roman, 35 NY2d 978, 324 NE2d 885 (1975)." [425 U.S. at 507, 48 L. Ed. 2d at 132, 96 S.Ct. at 1694]

Here, there is no question that during the course of the trial on the sexual offense committed against a fellow prisoner, ample evidence was developed to show that the defendant McMannis was incarcerated at the time the offense was committed and at the time of his trial. Under *United States ex rel. Stahl v. Henderson*, 472 F.2d 556 (5th Cir. 1973), *cert. denied*, 411 U.S. 971, 36 L. Ed. 2d 694, 93 S.Ct. 2166, we can concluae that any prejudice arising from the prison garb was substantially diminished by the jury's hearing the evidence that the offense was committed while the defendant was incarcerated. *See, e.g., Shuman v. State*, 578 P.2d 1183, 1187 (Nev. 1978).

We are not involved with a pure *Estelle* situation, where the defendant is compelled to wear prison attire in a trial which is unconnected with a prison offense. Here, the doctrine of harmless constitutional error can be applied. *Chapman v. California*, 386 U.S. 18, 17 L. Ed. 2d 705, 87 S.Ct. 824, 24 A.L.R.3d 1065 (1967); *State v. Kirtley*, ____ W. Va. ____, ____ S.E.2d ____ (No. 13912, November 28, 1978); *State v. Thomas*, ____ W. Va. ____, 203 S.E.2d 445 (1974).

We, therefore, hold that a criminal defendant has the right under the Due Process Clause of our State and Federal Constitutions not to be forced to trial in identifiable prison attire. However, where a criminal defendant is tried in identifiable prison attire without any initial objection, and the offense for which he is tried is prison-related such that the jury necessarily knows from the evidence that he was in prison at the time of the commission of the offense, the error will be deemed not prejudicial under the doctrine of harmless constitutional error.

## II

When we turn to the defense witnesses, Hott and Kerns, we find that objection was made to their appearance in prison attire and their being handcuffed as they were brought into the courtroom.

We do not extend *Estelle's* constitutional principle to a defendant's witnesses. The reason is simple: *Estelle* is bottomed on the defendant's constitutionally sanctioned presumption of innocence, across which prison attire can cast a substantial shadow, since the attire communicates a condition of guilt. The defendant's witnesses are not cloaked in his presumption of innocence, nor do they derive such shelter independently.

While the subject of the defendant's witnesses attending court attired in prison clothes has not received extensive consideration, at least one court has indicated some *Estelle* implications contrary to our analysis. *State v. Yates,* 174 Conn. 16, 381 A.2d 536 (1977), after citing *Estelle,* went on to state:

> "The logical extension of that principle applies to incarcerated witnesses who are required to testify while dressed in prison attire. [Footnote omitted] In the minds of the jurors the credibility of such witnesses can be affected in the same manner as the presumption of innocence can be diminished by the defendant's appearance in

prison garb. ...." [174 Conn. at ____, 381 A.2d at 537]

It seems apparent, however, that *Yates* did not elevate the defendant's right to have his witness appear in civilian attire to a constitutional level as set in *Estelle*, since the court did not discuss the presumption of innocence, but merely rested its decision on the possible prejudice flowing to the defendant by having his witnesses appear in prison garb.

In *United States v. Carter*, 173 U.S. App. D.C. 54, 522 F.2d 666 (1975), the defendant objected to his co-conspirator being dressed in prison attire, and the court indicated that this could have a prejudicial impact on the defendant's case. The court did not deem it necessary to consider the point as reversible error, but did condemn the practice and indicated that under some conditions it might be reversible error. *Carter's* discussion was on the basis of affecting the credibility of the defendant's case, on the ground that the co-conspirator is linked to the same crime committed by the defendant. We do not read *Carter* as elevating the issue to a constitutional level.

The few other courts which have considered this issue recognize that the defendant's case may be prejudiced if his witnesses are forced to appear in prison attire, since this may substantially impair the credibility of their testimony in the jury's mind. *See, e.g., Eaddy v. People*, 115 Colo. 458, 174 P.2d 717 (1946); *Collins v. State*, 70 Okla. Crim. 340, 106 P.2d 273 (1940); A.B.A. Advisory Committee on the Criminal Trial, *Standards Relating to Trial by Jury* (Approved Draft 1968), Standard 4.1(b).[2] Again, there is no suggestion in these cases that a constitutional right is implicated where a prison witness other than the defendant is involved.

Consequently, because there is no constitutional right

---

[2]Standard 4.1(b) reads:

"An incarcerated defendant or witness should not be required to appear in court in the distinctive attire of a prisoner or convict."

accorded to a defendant to have his prison witnesses appear at his trial in civilian attire, the relator is not entitled to attack his conviction on this basis in the present habeas corpus proceeding. We have consistently stated that "[a] habeas corpus proceeding is not a substitute for a writ of error or other appellate process . . ." *Pyles v. Boles,* 148 W. Va. 465, 490, 135 S.E.2d 692, 707 (1964), *cert. denied,* 379 U.S. 864, 13 L. Ed. 2d 67, 85 S.Ct. 130; *State ex rel. Housden v. Adams,* 143 W. Va. 601, 605, 103 S.E.2d 873, 875–76 (1958); *State ex rel. Browning v. Tucker,* 142 W. Va. 830, 833–34, 98 S.E.2d 740, 743 (1957). By this we mean that ordinary trial error not involving constitutional violations will not be reviewed in a habeas corpus proceeding.

This is not to say, however, that the matter may not, in an appropriate case, constitute reversible error on appeal if a timely objection is made.[3] The foregoing authorities plainly suggest this result.

### III

The question of the prejudicial effect of the defendant's witnesses appearing in the courtroom in handcuffs or shackles has received more attention. The traditional rule is that a criminal defendant has the right, absent some necessity relating to security or order, to have his witnesses appear at trial free of shackles.[4] *Kennedy v. Cardwell,* 487 F.2d 101, 105 n. 5 (6th Cir. 1973), *cert. denied,* 416 U.S. 959, 40 L. Ed. 2d 310, 94 S.Ct. 1976 (1974); *United States v. Esquer,* 459 F.2d 431 (7th Cir. 1972), *cert. denied,* 414 U.S. 1006, 38 L. Ed. 2d 243, 94 S.Ct. 366 (1973); *State v. Chavez,* 98 Ariz. 236, 403 P.2d

---

[3]Because prison witnesses do not appear in court without some prior arrangement with the custodial authorities, we believe that it is incumbent upon defense counsel, if he wishes to obtain prison witnesses, to make voluntary arrangements with the custodial authorities for them to appear in civilian attire. If a voluntary arrangement cannot be made, he should move the court for an order in advance of trial. *Cf., e.g., Commonwealth v. Brown,* 364 Mass. 471, 305 N.E.2d 830 (1973).

545 (1965); *State v. Crawford,* 99 Idaho 87, 577 P.2d 1135, 1146 (1978); *Jessup v. State,* 256 Ind. 409, 269 N.E.2d 374 (1971); *Commonwealth v. Brown,* 364 Mass. 471, 305 N.E.2d 830 (1973); *State v. Coursolle,* 255 Minn. 384, 97 N.W.2d 472, 75 A.L.R.2d 755 (1959); *McVey v. State,* 541 P.2d 273 (Okla. Crim. 1975); Annot., 75 A.L.R.2d 62 (1961).

Prior to *Estelle,* most if not all of the courts had evolved the same rule with regard to the defendant appearing at trial in shackles. The basis for the rule as to both the defendant and his witnesses was that physical restraints marked the person as a violent criminal, which would seriously affect his credibility in the jury's mind.[5]

We have not been cited nor have we found any case subsequent to *Estelle* which has held that the defendant has a constitutional right, based on the presumption of innocence, not to be tried in physical restraints. In this case we are not required to determine whether *Estelle's* constitutional principle applies to a defendant tried in

---

[4]The term "shackles" is taken in its broadest sense to include all types of physical restraints.

[5]*Kennedy v. Cardwell,* 487 F.2d 101 (6th Cir. 1973), *cert. denied,* 416 U.S. 959, 40 L. Ed. 2d 310, 94 S.Ct. 1976 (1974); *United States v. Samuel,* 431 F.2d 610, 614–16, 433 F.2d 663 (4th Cir. 1970), *cert. denied,* 401 U.S. 946, 28 L. Ed. 2d 229, 91 S.Ct. 964 (1971); *Woodards v. Cardwell,* 430 F.2d 978, 982 (6th Cir. 1970), *cert. denied,* 401 U.S. 911, 27 L. Ed. 2d 809, 91 S.Ct. 874 (1971); *Loux v. United States,* 389 F.2d 911, 919–20 (9th Cir. 1968), *cert. denied,* 393 U.S. 867, 21 L. Ed. 2d 135, 89 S.Ct. 151; *Commonwealth v. Brown,* 364 Mass. 471, 478–80, 305 N.E.2d 830, 836–37 (1973); *State v. Roberts,* 86 N.J. Super. 159, 206 A.2d 200 (1965); *People v. Mendola,* 2 N.Y.2d 270, 159 N.Y.S.2d 473, 140 N.E.2d 353 (1957).

*Kennedy v. Cardwell, supra,* involved the defendant being tried in shackles and suggested that the Due Process Clause might be implicated. It also cited several historical reasons advanced against shackling which related to the physical pain caused the defendant such that he could not effectively consult with counsel or could not calmly use his faculties.

physical restraints.[6] The defendant was not so tried, but complains that his witnesses in handcuffs were brought into the courtroom in the presence of the jury and that this affected their credibility and prejudiced his case.[7]

Again, we do not elect to apply *Estelle's* constitutional principle to the defendant's witnesses, since they are not entitled to the benefit of his presumption of innocence. A criminal defendant has no constitutional right to have

---

[6]Most courts prior to *Estelle* which considered the right of the defendant to be tried free of physical restraints (see note 4 *supra*) recognized that there might be occasions where courtroom security and order would require it. *Illinois v. Allen*, 397 U.S. 337, 25 L. Ed. 2d 353, 90 S.Ct. 1057 (1970), recognized that in an extreme situation a disorderly defendant could be tried while bound and gagged. The Court, however, suggested other alternatives, such as removal, and acknowledged that the defendant's constitutional rights to confrontation and counsel could be affected. *Estelle* did not cite *Illinois v. Allen*, but obviously there is some tension between the presumption of innocence theory and the premise that for purposes of security a defendant may be tried in physical restraints.

[7]Obviously the same type of procedural problem exists for the trial court as occurs when witnesses appear in prison attire. Most courts that have addressed the procedural problem recommend that a pretrial hearing be held if voluntary arrangements cannot be made on the use of physical restraints. The purpose of the hearing is to settle the issue in advance of trial so that the court is not suddenly confronted with the witnesses being brought into the courtroom in physical restraints. *See, e.g., Kennedy v. Cardwell, supra; Commonwealth v. Brown, supra.* The A.B.A. Advisory Committee on the Criminal Trial, *Standards Relating to Trial by Jury* (Approved Draft 1968), at 96 n. 9, sets forth the following factors that have been considered in determining whether to use physical restraints:

"(1) [T]he seriousness of the present charge, (2) the person's character, (3) the person's past record, (4) past escapes by the person, (5) attempted escapes by the person, (6) evidence the person is planning an escape, (7) threats of harm to others, (8) threats to cause disturbance, (9) evidence the person is bent upon self-destruction, (10) risk of mob violence, (11) risk of attempted revenge by victim's family, (12) other offenders still at large, * * *" [Citations omitted]

For reasons stated in note 3 *supra*, we believe it places no undue burden on defendant's counsel, who is familiar with the status of the defendant and his witnesses, to initiate such hearing.

his witnesses appear at trial without physical restraints or in civilian attire.

As we have stated with respect to the witness prison garb issue, there may be occasions when forcing the defendant's witnesses to testify in physical restraints may create sufficient prejudice that reversible error will occur. This type of trial error, as we have previously noted, is not reachable by a writ of habeas corpus. *Pyles v. Boles, supra; State ex rel. Housden v. Adams, supra; State ex rel. Browning v. Tucker, supra.*

We conclude that the recidivist portion of relator's sentence is void under principles set out in *State v. McMannis*, _____ W. Va. _____, 242 S.E.2d 571 (1978), but that the underlying sexual offense sentence is not invalid. We have previously held that the void portion of a judgment can be attacked in a habeas corpus proceeding, but if there remains a valid portion of the sentence yet to be served, the relator is not entitled to a discharge. *State ex rel. Bonnette v. Boles,* 148 W. Va. 649, 654–55, 136 S.E.2d 873, 876–77 (1964); *State ex rel. Robb v. Boles,* 148 W. Va. 641, 647–48, 136 S.E.2d 891, 894–95 (1964).

The writ of habeas corpus is therefore discharged and the relator is remanded to serve the valid portion of his sentence of confinement.

*Writ discharged;*
*prisoner remanded.*

ON REHEARING:

In this case we granted a rehearing on the State's petition in order to clarify the last two paragraphs of our opinion as to the relief to be accorded the relator.

The State correctly points out that technically the relator cannot be remanded to serve the valid portion of his sentence of confinement as our mandate suggests. The reason is that relator received an enhanced life sentence imposed under our recidivist statute, W. Va. Code, 61-11-18. In applying the recidivist life penalty, the trial court does not impose a separate sentence for the

last felony conviction, but upon the jury's conviction in the recidivist proceeding it imposes a life sentence on the last felony conviction. *State v. Graham,* 68 W. Va. 248, 69 S.E. 1010 (1910), *aff'd, Graham v. West Virginia,* 224 U.S. 616, 56 L. Ed. 917, 32 S.Ct. 583 (1912); *Combs v. Boles,* 151 W. Va. 194, 151 S.E.2d 115 (1966).

Thus, in this case relator was not separately sentenced for the felony of sexual assault in the second degree, but received a mandatory life sentence for that felony as required under W. Va. Code, 61-11-18. Consequently, with the invalidation of the recidivist life sentence by our foregoing opinion, no valid sentence remains and the State requests a clarification of its options.

Initially, we clarify the remand by stating that the relator should be remanded to the Circuit Court of Mineral County, where both his last felony trial and the recidivist proceeding were held. The case is before us on an original petition for writ of habeas corpus, and under W. Va. Code, 53-4A-7(c), of the Post-Conviction Habeas Corpus statute, we are given broad powers in fashioning the form of relief accorded in a habeas corpus proceeding.[8] *Rhodes v. Leverette,* _____ W. Va. _____, 239 S.E.2d

---

[8]W. Va. Code, 53-4A-7(c), states:

"When the court determines to deny or grant relief, as the case may be, the court shall enter an appropriate order with respect to the conviction or sentence in the former criminal proceedings and such supplementary matters as are deemed necessary and proper to the findings in the case, including, but not limited to, remand, the vacating or setting aside of the plea, conviction and sentence, rearraignment, retrial, custody, bail, discharge, correction of sentence and resentencing, or other matters which may be necessary and proper. In any order entered in accordance with the provisions of this section, the court shall make specific findings of fact and conclusions of law relating to each contention or contentions and grounds (in fact or law) advanced, shall clearly state the grounds upon which the matter was determined, and shall state whether a federal and/or state right was presented and decided. Any order entered in accordance with the provisions of this section shall constitute a final judgment, and, unless reversed, shall be conclusive."

136 (1977); *State ex rel. Cogar v. Haynes,* 154 W. Va. 805, 180 S.E.2d 492 (1971).

Upon remand the Circuit Court has several options it can pursue. First, it can sentence the relator to the statutory term provided for the sexual assault conviction. This underlying conviction is valid. We have no statute setting a specific time within which sentencing must be imposed after conviction, nor would the three-term statute, W. Va. Code, 62-3-21, apply. *State v. Hudson,* ＿＿ W. Va. ＿＿, 206 S.E.2d 415 (1974).

While the recidivist conviction was set aside and its attendant life sentence was invalidated, this does not affect the validity of the underlying felony conviction of sexual assault in the second degree. This situation is analogous to that where the court, upon a valid conviction, mistakenly imposes an incorrect sentence. In such event we have adhered to the majority rule that a proper sentence can be imposed. *State ex rel. Cogar v. Haynes,* 154 W. Va. 805, 180 S.E.2d 492 (1971); *State ex rel. Boner v. Boles,* 148 W. Va. 802, 137 S.E.2d 418 (1964); 21 Am. Jur. 2d *Criminal Law* § 533; 24 C.J.S. *Criminal Law* § 1577.

While *Cogar* and *Boner* did not discuss the double jeopardy question, it is clear that a resentencing is not prevented by double jeopardy principles. The resentencing is unrelated to the underlying truth-finding process which led to the conviction and only corrects the improper sentence. *Bozza v. United States,* 330 U.S. 160, 166–67, 91 L. Ed. 818, 821–22, 67 S.Ct. 645, 648–49 (1947); *United States ex rel. Ferrari v. Henderson,* 474 F.2d 510, 513 (2nd Cir. 1973), *cert. denied,* 414 U.S. 843, 38 L. Ed. 2d 81, 94 S.Ct. 102.

As a second option, the State may reinvoke the recidivist proceeding to enhance the underlying sentence either by five years or to life. W. Va. Code, 61-11-18. We have held that the initial conviction under our recidivist statute does not violate double jeopardy principles, since the recidivist proceeding does not involve a new offense,

but rather an enhancement of the penalty for the underlying felony conviction. *State v. Graham*, 68 W. Va. 248, 69 S.E. 1010 (1910), *aff'd Graham v. West Virginia*, 224 U.S. 616, 56 L. Ed. 917, 32 S.Ct. 583 (1912); *State v. Mullenax*, 124 W. Va. 243, 20 S.E.2d 901 (1942), *overruled on other grounds, State v. McAboy*, ____ W. Va. ____, 244 S.E.2d 431 (1977); *cf. Martin v. Leverette*, ____ W. Va. ____, 244 S.E.2d 39 (1978). In *Spencer v. Texas*, 385 U.S. 554, 17 L. Ed. 2d 606, 87 S.Ct. 648 (1967), the Court stated that recidivist proceedings "have been sustained in this Court on several occasions against contentions that they violate constitutional strictures dealing with double jeopardy, ex post facto laws, cruel and unusual punishment. . . ." 385 U.S. at 560, 17 L. Ed. 2d at 611, 87 S.Ct. at 651.

While is it necessary to establish a factual basis to prove the recidivist charge, these facts do not bear upon the defendant's guilt of a substantive offense. In Syllabus Point 1 of *Conner v. Griffith*, W. Va., 238 S.E.2d 529 (1977), we defined the content of our Double Jeopardy Clause as follows:

> "The Double Jeopardy Clause in Article III, Section 5 of the West Virginia Constitution, provides immunity from further prosecution where a court having jurisdiction has acquitted the accused. It protects against a second prosecution for the same offense after conviction. It also prohibits multiple punishments for the same offense."

This statement paralleled that made by the United States Supreme Court in *North Carolina v. Pearce*, 395 U.S. 711, 23 L. Ed. 2d 656, 89 S.Ct. 2072 (1969), which imposed on the states, through the Fourteenth Amendment of the United States Constitution, the Fifth Amendment double jeopardy standard. We do not conceive that a retrial of a recidivist proceeding designed to enhance the punishment offends double jeopardy principles, any more than does the initial recidivist proceeding. It is not a multiple punishment for the same offense, as the defendant does not receive two separate

sentences—one for the underlying felony and another for the recidivist charge. Rather, the punishment for the underlying felony is statutorily lengthened as a result of the recidivist charge. *Graham v. West Virginia*, 224 U.S. 616, 56 L. Ed. 917, 32 S.Ct. 583 (1912); *Moore v. Missouri*, 159 U.S. 673, 40 L. Ed. 301, 16 S.Ct. 179 (1895).

We acknowledge that in *Burks v. United States*, 437 U.S. 1, 57 L. Ed. 2d 1, 98 S.Ct. 2141 (1978), and *Greene v. Massey*, 437 U.S. 19, 57 L. Ed. 2d 15, 98 S.Ct. 2151 (1978), the Double Jeopardy Clause was found to foreclose a retrial where the prosecution in the original trial of the substantive offense failed to supply sufficient evidence to uphold the jury verdict. We concluded in Syllabus Point 5 of *State v. Frazier*, ____ W. Va. ____, 252 S.E.2d 39 (1979), that this "determination is made upon the entire record submitted to the jury and not upon the residual evidence remaining after the appellate court reviews the record for evidentiary error."

Both *Burks* and *Greene*, as well as *Frazier*, applied double jeopardy principles to the underlying trial of the substantive offense. Here, we are not concerned with the underlying felony trial, but the subsequent recidivist proceeding, which does not involve a substantive offense, but rather an enhancement of the penalty for the underlying felony conviction. We, therefore, conclude that since a recidivist proceeding does not involve a separate substantive offense, double jeopardy principles do not bar a retrial of that proceeding.